UNITED STATES DISTRICT COURT
MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION

JOHN J. THORNTON,
(d/b/a Baby Boomer Headquarters)
an individual

        Plaintiff,

vs.

                              CASE NO.:  8:06-cv-01640

J. JARGON CO.,
a Florida Corporation, and JEANETTE C.
LINDERS, an individual, and TOC
Productions, Inc., a Florida Corporation

        Defendants.

_____/


**<u>DEFENDANTS' TRIAL EXHIBIT LIST</u>**

# Exhibits Defendants Expect to Use at Trial

| Revised Exhibit No. | Date Identified | Date Admitted | Witness | DESCRIPTION | Objection | Old Exhibit No. |
|---|---|---|---|---|---|---|
| 1 | | | | JJT 0416 – 0419  Unsigned letter from John J. Thornton (pen name Hershel M. Chicowitz) to Library of Congress re: requesting the essay "The Official Baby Boomers Qualifying Exam" be registered in his name and attaching essay titled "The Official Baby Boomer Qualifying Exam by Hershel M. Chicowitz – www.bbhq.com" | N | 1 |
| 2 | | | | JJT 0390 – 0392  Document titled "The Official Babyboomers Qualifying Exam", copyright 1995; Hershel Chicowitz, (27 questions) | N | 2 |
| 3 | | | | JJT 0393 – 0398 Document titled "The Official Baby Boomer Qualifying Exam", copyright Hershel Chicowitz (29 questions) | N | 3 |
| 4 | | | | JJT 0402 – 0404  Document titled "The Official Baby Boomer Qualifying "Final" Exam", By Hershel M. Chicowitz; copyright, 1995; Hershel Chicowitz | N | 4 |
| 5 | | | | JJT 0386 – 0389 Document titled "The Official Answers to The Official BabyBoomers Qualifying Exam", Copyright 1995, Hershel Chicowitz | N | 10 |
| 6 | | | | JJT 0410 – 0415 Document titled ""Behind the Scenes" of The Official Baby Boomer Qualifying Exam"; copyright, Hershel Chicowitz | N | 12 |
| 7 | | | | DEF-1589-1605 Information to be placed in playbill | C, A | 13 |
| 8 | | | | DEF 868 – 870Website pages of Baby Boomer HeadQuarters WWW.BBHQ.COM featuring "The BBHQ "Joke of the Week"" http://bbhq.com/joke1117.htm (printed 05/03/07) | R | 17 |
| Composite Exhibit 9 | | | | DEF 863 – 865 Website pages of Baby Boomer HeadQuarters WWW.BBHQ.COM featuring "The BBHQ "Joke of the Week"" http://bbhq.com/joke1229.htm (printed 05/03/07) | R | 15 |

A- Authenticity; C- Document is not complete; T- Document was not timely disclosed; I-
Contains inadmissible matter; R- Relevancy; H- Hearsay; UP- Unduly prejudicial; P- Privileged;
N – No objection

# Exhibits Defendants Expect to Use at Trial

| Revised Exhibit No. | Date Identified | Date Admitted | Witness | DESCRIPTION | Objection | Old Exhibit No. |
|---|---|---|---|---|---|---|
| Composite Exhibit 9 | | | | DEF 866 – 867 Website pages of Baby Boomer HeadQuarters WWW.BBHQ.COM featuring "The BBHQ "Joke of the Week"" http://bbhq.com/joke1201.htm (printed 05/03/07) | R | 16 |
| Composite Exhibit 9 | | | | DEF 871 – 872 Website pages of Baby Boomer HeadQuarters WWW.BBHQ.COM featuring "The BBHQ "Joke of the Week"" http://bbhq.com/joke1110.htm (printed 05/03/07) | R | 18 |
| Composite Exhibit 9 | | | | DEF 785 – 787 Website pages of Baby Boomer HeadQuarters WWW.BBHQ.COM featuring "The BBHQ "Joke of the Week"" http://bbhq.com/joke0614.htm (printed 05/03/07) | R | 20 |
| Composite Exhibit 9 | | | | DEF 788 – 790 Website pages of Baby Boomer HeadQuarters WWW.BBHQ.COM featuring "The BBHQ "Joke of the Week"" http://bbhq.com/joke0712.htm (printed 05/03/07) | R | 21 |
| Composite Exhibit 9 | | | | DEF 791 – 793 Website pages of Baby Boomer HeadQuarters WWW.BBHQ.COM featuring "The BBHQ "Joke of the Week"" http://bbhq.com/joke0809.htm (printed 05/03/07) | R | 22 |
| Composite Exhibit 9 | | | | DEF 794 – 796  Website pages of Baby Boomer HeadQuarters WWW.BBHQ.COM featuring "The BBHQ "Joke of the Week"" http://bbhq.com/joke0823.htm (printed 05/03/07) | R | 23 |
| Composite Exhibit 9 | | | | DEF 800 – 802 Website pages of Baby Boomer HeadQuarters WWW.BBHQ.COM featuring "The BBHQ "Joke of the Week"" http://bbhq.com/joke1011.htm (printed 05/03/07) (appears to be duplicative of 797-799) | R | 24 |

A- Authenticity; C- Document is not complete; T- Document was not timely disclosed; I- Contains inadmissible matter; R- Relevancy; H- Hearsay; UP- Unduly prejudicial; P- Privileged; N – No objection

# Exhibits Defendants Expect to Use at Trial

| Revised Exhibit No. | Date Identified | Date Admitted | Witness | DESCRIPTION | Objection | Old Exhibit No. |
|---|---|---|---|---|---|---|
| Composite Exhibit 9 | | | | DEF 797 – 799 Website pages of Baby Boomer HeadQuarters WWW.BBHQ.COM featuring "The BBHQ "Joke of the Week"" http://bbhq.com/joke1011.htm (printed 05/03/07) | R | 25 |
| Composite Exhibit 9 | | | | DEF 803 – 807 Website pages of Baby Boomer HeadQuarters WWW.BBHQ.COM featuring "The BBHQ "Joke of the Week"" http://bbhq.com/joke0813.htm (printed 05/03/07) | R | 26 |
| Composite Exhibit 9 | | | | DEF 808 – 810  Website pages of Baby Boomer HeadQuarters WWW.BBHQ.COM featuring "The BBHQ "Joke of the Week"" http://bbhq.com/joke0903.htm (printed 05/03/07) | R | 27 |
| Composite Exhibit 9 | | | | DEF 0825 – 0827  Website pages of Baby Boomer HeadQuarters WWW.BBHQ.COM featuring "The BBHQ "Joke of the Week"" http://bbhq.com/joke1102.htm (printed 05/03/07) | R | 42 |
| Composite Exhibit 9 | | | | DEF 0828 – 0830 Website pages of Baby Boomer HeadQuarters WWW.BBHQ.COM featuring "The BBHQ "Joke of the Week"" http://bbhq.com/joke0921.htm (printed 05/03/07) | R | 43 |
| Composite Exhibit 9 | | | | DEF 844 – 846 Website pages of Baby Boomer HeadQuarters WWW.BBHQ.COM featuring "The BBHQ "Joke of the Week"" http://bbhq.com/joke0608.htm (printed 05/03/07) | R | 44 |
| Composite Exhibit 9 | | | | DEF 0835 – 837 Website pages of Baby Boomer HeadQuarters WWW.BBHQ.COM featuring "The BBHQ "Joke of the Week"" http://bbhq.com/joke0601.htm (printed 05/03/07) | R | 45 |
| Composite Exhibit 9 | | | | DEF 0838 – 0840 Website pages of Baby Boomer HeadQuarters WWW.BBHQ.COM featuring "The BBHQ "Joke of the Week"" http://bbhq.com/joke0511.htm (printed 05/03/07) | R | 46 |

A- Authenticity; C- Document is not complete; T- Document was not timely disclosed; I- Contains inadmissible matter; R- Relevancy; H- Hearsay; UP- Unduly prejudicial; P- Privileged; N – No objection

# Exhibits Defendants Expect to Use at Trial

| Revised Exhibit No. | Date Identified | Date Admitted | Witness | DESCRIPTION | Objection | Old Exhibit No. |
|---|---|---|---|---|---|---|
| Composite Exhibit 9 | | | | DEF 847 – 848 Website pages of Baby Boomer HeadQuarters WWW.BBHQ.COM featuring "The BBHQ "Joke of the Week"" http://bbhq.com/joke0413.htm (printed 05/03/07) | R | 48 |
| Composite Exhibit 9 | | | | DEF 853 – 855 Website pages of Baby Boomer HeadQuarters WWW.BBHQ.COM featuring "The BBHQ "Joke of the Week"" http://bbhq.com/joke0223.htm (printed 05/03/07) | R | 50 |
| Composite Exhibit 9 | | | | DEF 856 – 857 Website pages of Baby Boomer HeadQuarters WWW.BBHQ.COM featuring "The BBHQ "Joke of the Week"" http://bbhq.com/joke0202.htm (printed 05/03/07) | R | 51 |
| Composite Exhibit 9 | | | | DEF 817 – 819 Website pages of Baby Boomer HeadQuarters WWW.BBHQ.COM featuring "The BBHQ "Joke of the Week"" http://bbhq.com/joke0208.htm (printed 05/03/07) | R | 54 |
| Composite Exhibit 9 | | | | DEF 814 – 816 Website pages of Baby Boomer HeadQuarters WWW.BBHQ.COM featuring "The BBHQ "Joke of the Week"" http://bbhq.com/joke0222.htm (printed 05/03/07) | R | 55 |
| Composite Exhibit 9 | | | | DEF 782 – 784 Website pages of Baby Boomer HeadQuarters WWW.BBHQ.COM featuring "The BBHQ "Joke of the Week"" http://bbhq.com/joke0412.htm (printed 05/03/07) | R | 57 |
| Composite Exhibit 9 | | | | DEF 811 – 813 Website pages of Baby Boomer HeadQuarters WWW.BBHQ.COM featuring "The BBHQ "Joke of the Week"" http://bbhq.com/joke0409.htm (printed 05/03/07) | R | 86 |
| Composite Exhibit 9 | | | | DEF 0831 – 0834Website pages of Baby Boomer HeadQuarters WWW.BBHQ.COM featuring "The BBHQ "Joke of the Week"" http://bbhq.com/joke0824.htm | R | 280 |

A- Authenticity; C- Document is not complete; T- Document was not timely disclosed; I-Contains inadmissible matter; R- Relevancy; H- Hearsay; UP- Unduly prejudicial; P- Privileged; N – No objection

# Exhibits Defendants Expect to Use at Trial

| Revised Exhibit No. | Date Identified | Date Admitted | Witness | DESCRIPTION | Objection | Old Exhibit No. |
|---|---|---|---|---|---|---|
| 10 | | | | DEF 969 – 973 Website pages of Baby Boomer HeadQuarters WWW.BBHQ.COM featuring "The Kurt Vonnegut Commencement Speech" http://www.bbhq.com/vonn0101.htm (printed 05/03/07) | R | 28 |
| 11 | | | | DEF 961 – 968 Website pages of Baby Boomer Headquarters WWW.BBHQ.COM featuring "BBHQ Boomer Essays: Do You Remember These?" http://www.bbhq.com/douremem.htm (printed 05/03/07) | R | 30 |
| 12 | | | | DEF – 592 Todd's Humor Archive: Official Baby Boomer Quiz Note from the Editor dated June 15, 1999 (Todd E. Van Hoosear) with quote/letter from Boomer-in-Charge indicating that the Official Baby Boomer Qualifying Exam is copyrighted material and belongs to him. | A | 31 |
| Composite Exhibit 13 | | | | DEF – 580 to 586 Printout of Wilk4: Miscellaneous Humor (Last Updated September 1, 2006) at http://wilk4.com/humor/humor.htm | R, A | 32 |
| Composite Exhibit 13 | | | | DEF – 576 to 579 Printout of Official Baby Boomers Qualifying Exam – (Last Updated August 7, 2000) http://wilk4.com/humor/humorm164.htm | R, A | 33 |
| | | | | | | |
| Composite Exhibit 14 | | | | DEF 0822 – 0824 Website pages of Baby Boomer HeadQuarters WWW.BBHQ.COM featuring "The BBHQ "Joke of the Week"" http://bbhq.com/joke1228.htm (printed 05/03/07) | R | 19 |
| Composite Exhibit 14 | | | | DEF 0841 – 0843 Website pages of Baby Boomer HeadQuarters WWW.BBHQ.COM featuring "The BBHQ "Joke of the Week"" http://bbhq.com/joke0504.htm (printed 05/03/07) | R | 47 |

A- Authenticity; C- Document is not complete; T- Document was not timely disclosed; I- Contains inadmissible matter; R- Relevancy; H- Hearsay; UP- Unduly prejudicial; P- Privileged; N – No objection

# Exhibits Defendants Expect to Use at Trial

| Revised Exhibit No. | Date Identified | Date Admitted | Witness | DESCRIPTION | Objection | Old Exhibit No. |
|---|---|---|---|---|---|---|
| Composite Exhibit **14** | | | | DEF 849 – 852 Website pages of Baby Boomer HeadQuarters WWW.BBHQ.COM featuring "The BBHQ "Joke of the Week"" http://bbhq.com/joke0406.htm (printed 05/03/07) | R | 49 |
| Composite Exhibit **14** | | | | DEF 858 – 862 Website pages of Baby Boomer HeadQuarters WWW.BBHQ.COM featuring "The BBHQ "Joke of the Week"" http://bbhq.com/joke0119.htm (printed 05/03/07) | R | 52 |
| Composite Exhibit **14** | | | | DEF 820 – 821 Website pages of Baby Boomer HeadQuarters WWW.BBHQ.COM featuring "The BBHQ "Joke of the Week"" http://bbhq.com/joke0104.htm (printed 05/03/07) | R | 53 |
| **15** | | | | DEF – 587 to 591 Printout of Official Baby Boomer Qualifying Exam from Jue Family Web Site – Joe Tong Shue Branch (Last Revised March 11, 1999) | R, A | 34 |
| **16** | | | | DEF – 610 to 613  Official Baby Boomer Qualifying Exam posted on Rootsweb.com on August 30, 1999 | R, A | 35 |
| **17** | | | | DEF – 597 to 601  Official Baby Boomer Qualifying Exam from Mary Ann's Web Page at | R, A | 36 |
| **18** | | | | DEF – 593 to 596  Official Baby Boomer Qualifying Exam from Inspiration Unlimited @ HouseCoach.com at http://www.housecoach.com/boomerquiz.htm | R, A | 37 |
| **19** | | | | DEF – 618 to 619  Jokes Homepage from Free Speech Online containing letter to viewers regarding the placement of jokes on the site and referencing how this site handles copyrighted material. http://www.ourstrand.com/jokehome.htm | R, A | 38 |
| **20** | | | | DEF – 614 to 617 Boomer Admissions Test posted 06-29-1999 at Free Speech Online at http://www.ourstrand.com/jokes/06-29-1999.htm | R, A | 39 |

A- Authenticity; C- Document is not complete; T- Document was not timely disclosed; I- Contains inadmissible matter; R- Relevancy; H- Hearsay; UP- Unduly prejudicial; P- Privileged; N – No objection

# Exhibits Defendants Expect to Use at Trial

| Revised Exhibit No. | Date Identified | Date Admitted | Witness | DESCRIPTION | Objection | Old Exhibit No. |
|---|---|---|---|---|---|---|
| 21 | | | | DEF – 602 to 609  A Commonplace Book: Quizzes: Official Baby Boomer Qualifying Exam from commonplacebook.com | R, A | 40 |
| 22 | | | | JJT 0432 – 0436 Webpage titled "The Official Baby Boomer Qualifying Exam" | N | 41 |
| 23 | | | | JJT 0115 – 0119  Webpage titled "Official Baby Boomer Quiz and Answers (Bruce H.G. Calder's Joke of the Day)" | R, A | 56 |
| 24 | | | | JJT 0123 – 0154  Webpage titled "Newest New Jokes – 8/25/99" | R, A | 58 |
| 25 | | | | JJT 0001 – 0004 Webpage titled "Baby Boomer Qualifying Exam" – Official Baby Boomer Qualifying Exam | R, A | 59 |
| 26 | | | | JJT 0161 – 0172 Webpage titled "Mohr Ministries – Sensational Singles" containing Baby Boomer Quiz | R, A | 60 |
| 27 | | | | DEF 776 – 781 Website pages of Baby Boomer HeadQuarters WWW.BBHQ.COM featuring "Charlton Heston: The Culture War" http://www.bbhq.com/heston.htm (printed 05/03/07) | R | 61 |
| 28 | | | | DEF – 636 to 642 Nostalgia | R, A | 62 |
| 29 | | | | DEF – 643 to 645  IJMC posted January 26, 1999 | R, A | 63 |
| 30 | | | | DEF – 620 to 635 Idaho Health Information Association Citation, Volume 24 (2); Fall 1999 | R, A | 64 |
| 31 | | | | DEF – 685 to 690University of Minnesota Newsletter from September 2001 | A,R | 212 |
| 32 | | | | DEF 942 – 949 Website pages of Baby Boomer Headquarters WWW.BBHQ.COM featuring "BBHQ Boomer Essays: A Grateful Heart" http://www.bbhq.com/grateful.htm (printed 05/03/07) | R | 65 |

A- Authenticity; C- Document is not complete; T- Document was not timely disclosed; I- Contains inadmissible matter; R- Relevancy; H- Hearsay; UP- Unduly prejudicial; P- Privileged; N – No objection

# Exhibits Defendants Expect to Use at Trial

| Revised Exhibit No. | Date Identified | Date Admitted | Witness | DESCRIPTION | Objection | Old Exhibit No. |
|---|---|---|---|---|---|---|
| Composite Exhibit 33 | | | | DEF 908 – 915 Website pages of Baby Boomer Headquarters WWW.BBHQ.COM featuring "The BBHQ Merchandise Mart: Pictures, Posters & Autographs" "Pictures, Posters & Autographs – *Terrific* Memorabilia!" Page 3 http://www.bbhq.com/pp&a3.htm (printed 05/03/07) | R | 66 |
| Composite Exhibit 33 | | | | DEF 874 – 881 Website pages of Baby Boomer Headquarters WWW.BBHQ.COM featuring "The BBHQ Merchandise Mart: Pictures, Posters & Autographs" "Pictures, Posters & Autographs – *Terrific* Memorabilia!" Page 3 http://www.bbhq.com/pp&a3.htm (printed 05/03/07) | R | 67 |
| Composite Exhibit 33 | | | | DEF 895 – 901 Website pages of Baby Boomer Headquarters WWW.BBHQ.COM featuring "The BBHQ Merchandise Mart: Pictures, Posters & Autographs" "Pictures, Posters & Autographs – *Terrific* Memorabilia!" Page 2 http://www.bbhq.com/pp&a2.htm (printed 05/03/07) (appears to be duplicative of DEF 882 – 888) | R | 68 |
| Composite Exhibit 33 | | | | DEF 882 – 888 Website pages of Baby Boomer Headquarters WWW.BBHQ.COM featuring "The BBHQ Merchandise Mart: Pictures, Posters & Autographs" "Pictures, Posters & Autographs – *Terrific* Memorabilia!" Page 2 http://www.bbhq.com/pp&a2.htm (printed 05/03/07) | R | 69 |
| Composite Exhibit 33 | | | | DEF 902 – 907 Website pages of Baby Boomer Headquarters WWW.BBHQ.COM featuring "The BBHQ Merchandise Mart: Pictures, Posters & Autographs" "Pictures, Posters & Autographs – *Terrific* Memorabilia!" http://www.bbhq.com/pp&a.htm (printed 05/03/07) (appears to be duplicative of DEF 889 – 894) | R | 70 |

A- Authenticity; C- Document is not complete; T- Document was not timely disclosed; I- Contains inadmissible matter; R- Relevancy; H- Hearsay; UP- Unduly prejudicial; P- Privileged; N – No objection

# Exhibits Defendants Expect to Use at Trial

| Revised Exhibit No. | Date Identified | Date Admitted | Witness | DESCRIPTION | Objection | Old Exhibit No. |
|---|---|---|---|---|---|---|
| Composite Exhibit 33 | | | | DEF 889 – 894 Website pages of Baby Boomer Headquarters WWW.BBHQ.COM featuring "The BBHQ Merchandise Mart: Pictures, Posters & Autographs" "Pictures, Posters & Autographs – *Terrific* Memorabilia!" http://www.bbhq.com/pp&a.htm (printed 05/03/07) | R | 71 |
| 34 | | | | DEF 922 – 933 Website pages of Baby Boomer Headquarters WWW.BBHQ.COM featuring "The BBHQ Music Room: Lyrics to Our Favorite Songs" http://www.bbhq.com/lyrics.htm (printed 03/19/07) | R | 73 |
| 35 | | | | DEF 950 – 960 Website pages of Baby Boomer Headquarters WWW.BBHQ.COM featuring "BBHQ Boomer Essays: Global Warming Warning" http://www.bbhq.com/globalw1.htm (printed 05/03/07) | R | 74 |
| 36 | | | | DEF – 703 to 715 Your Web Connection – April 3, 2000 – Net-Humor and Life's Ponderances Official Baby Boomers Qualifying Exam | R, A | 75 |
| 37 | | | | DEF – 716 to 730 Webzine 41: Web Graffiti Zine – The Age Test (pp. 3-5) at http://www.hillmans.soupbo.com/bu/zine41.html | R, A | 76 |
| 38 | | | | DEF – 731 to 742 StartLink-IRC NewsLetter dated July 2001 – Vol. 5, Issue 7 – "How Many Can You Answer?" (pp. 8-9) | R, A | 77 |
| 39 | | | | DEF – 696 to 702 Official Baby Boomer Qualifying Exam at http://www.ilusa.com/christmas/1299boomer_test41.htm and answers | R, A | 78 |
| 40 | | | | DEF – 743 to 744 Coping.org: Tools for Coping with Life's Stressors | R, A | 80 |
| 41 | | | | DEF – 691 to 695 Cleveland Seniors Trivia Page containing some of the questions in the Baby Boomer Quiz | R, A | 81 |
| 42 | | | | DEF – 681 to 684 Boomers International Board – Boomer Quiz posted September 17, 2004 | R, A | 82 |

A- Authenticity; C- Document is not complete; T- Document was not timely disclosed; I- Contains inadmissible matter; R- Relevancy; H- Hearsay; UP- Unduly prejudicial; P- Privileged; N – No objection

# Exhibits Defendants Expect to Use at Trial

| Revised Exhibit No. | Date Identified | Date Admitted | Witness | DESCRIPTION | Objection | Old Exhibit No. |
|---|---|---|---|---|---|---|
| 43 | | | | DEF – 646 to 650 Age Test! from Fun LOL at http://ww.funlol.com/funpages/agetest.html | R, A | 83 |
| 44 | | | | DEF 916 – 921 Website pages of Baby Boomer Headquarters WWW.BBHQ.COM featuring "The Boomer Essays" http://www.bbhq.com/bomresay.htm (printed 03/19/07) | R | 84 |
| 45 | | | | DEF 934 – 941 Website pages of Baby Boomer Headquarters WWW.BBHQ.COM featuring "BBHQ Boomer Essays: The New American Dream" http://www.bbhq.com/newdream.htm (printed 05/03/07) | R | 85 |
| 46 | | | | JJT 0284 – 0289 Website titled "Baby Boomer Quiz – Rewind the Fifties" (last updated on 3/11/2000) | R, A | 87 |
| 47 | | | | JJT 0092 – 0100 Webpage titled "Trivia Quiz" | R, A | 88 |
| 48 | | | | JJT 0120 – 0122 Webpage titled "The Boomer Quiz" | R, A | 89 |
| 49 | | | | JJT 0250 – 0253 Webpage titled "SuperKids Humor pages. Baby Boomer Quiz" | R, A | 90 |
| 50 | | | | JJT 0266 – 0273 Webpage titled "Remember When" – Remember Quiz – Official Baby Boomer Exam (motherswithangels@yahoo.com) | R, A | 91 |
| 51 | | | | JJT 0173 – 0187 Webpage titled "Quizzes" – A Little Friendship Test – containing Baby Boomers Quiz | R, A | 92 |
| 52 | | | | JJT 0188 – 00202 Webpage titled "Quizzes" – A Little Friendship Test – containing Baby Boomers Quiz | R, A | 93 |
| 53 | | | | JJT 0203 – 0212 Webpage titled "Puzzle" | R, A | 94 |
| 54 | | | | JJT 0071 – 0075 Webpage titled "P37-Boomer Fashion" | R, A | 95 |
| 55 | | | | JJT 0065 – 0070 Webpage titled "P36-The Language of Boomers" | R, A | 96 |
| 56 | | | | JJT 0048 – 0064 Webpage titled "P29-Boomer Quizzes, Trivia, Humor" | R, A | 97 |
| 57 | | | | JJT 0216 – 0230 Webpage titled "JJ Humor" | R, A | 98 |

A- Authenticity; C- Document is not complete; T- Document was not timely disclosed; I-Contains inadmissible matter; R- Relevancy; H- Hearsay; UP- Unduly prejudicial; P- Privileged; N – No objection

# Exhibits Defendants Expect to Use at Trial

| Revised Exhibit No. | Date Identified | Date Admitted | Witness | DESCRIPTION | Objection | Old Exhibit No. |
|---|---|---|---|---|---|---|
| 58 | | | | JJT 0231 – 0249 Webpage titled "Humor" | R, A | 99 |
| 59 | | | | JJT 0044 – 0046 Webpage titled "Baby-Boomer Quiz" – Official Baby-Boomer Quiz | R, A | 100 |
| 60 | | | | JJT 0113 – 0114 Webpage titled "Baby Boomers Quiz" noting "Return to Tigers Den" at the end | R, A | 101 |
| 61 | | | | JJT 0262 – 0265 Webpage titled "Baby Boomer Trivia Quiz – Mickelsen Family" (updated Saturday, February 19, 2000) | R, A | 102 |
| 62 | | | | JJT 0254 – 0258 Webpage titled "Baby Boomer Quiz" ending with "Return to TCM Fun Page" | R, A | 103 |
| 63 | | | | JJT 0105 – 0109 Webpage titled "Baby Boomer Quiz" | R, A | 104 |
| 64 | | | | JJT 0213 – 0215 Webpage titled "Baby Boomer Quiz" | R, A | 105 |
| 65 | | | | JJT 0259 – 0261 Webpage titled "Baby Boomer Quiz" | R, A | 106 |
| 66 | | | | JJT 0274 – 0276 Webpage titled "Baby Boomer Quiz - - Paw Prints presents the definitive questionnaire for the Baby Boomer… | R, A | 107 |
| 67 | | | | JJT 0101 – 0103 Webpage titled "Atlanta Fans of Clean Jokes – Baby Boomer Quiz" | R, A | 108 |
| 68 | | | | JJT 0041 – 0043 Webpage titled "Answers to Baby-Boomer Quiz" – Official Baby-Boomer Quiz | R, A | 109 |
| 69 | | | | JJT 0311 – 0328 Webpage http://www.wtv-zone.com/moe/moesboomerabilia/page 29.html | R, A | 110 |
| 70 | | | | JJT 0009 – 0010 Webpage from Coffeerooms~a Certain age titled "S Some Events of 1956" | R, A | 111 |
| 71 | | | | JJT 0076 – 0085 Plain text format of http://www.wtv-zone.com/moe/moesboomerabilia/page 29.html | N | 112 |
| 72 | | | | Thornton-3 The Official Baby Boomer Qualifying Exam – 2006 | N | 113 |
| 73 | | | | Thornton-2 The Official Baby Boomer Qualifying Exam – 2001 | N | 114 |

A- Authenticity; C- Document is not complete; T- Document was not timely disclosed; I-Contains inadmissible matter; R- Relevancy; H- Hearsay; UP- Unduly prejudicial; P- Privileged; N – No objection

# Exhibits Defendants Expect to Use at Trial

| Revised Exhibit No. | Date Identified | Date Admitted | Witness | DESCRIPTION | Objection | Old Exhibit No. |
|---|---|---|---|---|---|---|
| 74 | | | | Thornton-1 The Official Baby Boomer Qualifying Exam – 1999 | N | 115 |
| 75 | | | | Thornton-12 Baby Boomer Headquarters-Menopause Essay | R, UP | 116 |
| 76 | | | | Thornton-7 The BBHQ Joke of the Week – 8/27/07 | R | 117 |
| 77 | | | | Thornton-6 Baby Boomer HeadQuarters: WWW.BBHQ.COM web page | R | 122 |
| 78 | | | | JJT 0013- 0015Letter from Hershel Chicowitz to Michael Pepper of w3PG, inc. re: Coffeerooms (responding to an August 18 email about copyright of Baby Boomer material) | N | 222 |
| 79 | | | | JJT 0011 – 0012Unsigned letter from John J. Thornton of Baby Boomer HeadQuarters to Anthony P. Coll of Yahoo! Inc. re: copying of Baby Boomer Qualifying Exams on several Geocities Internet sites | N | 224 |
| Composite Exhibit 80 | | | | JJT 0304 – 0308 Letter to The WTV-Zone c/o Larry and Kari Bumeder from Hershel Chicowitz alleging plagiarized material hosted on Internet domain owned by them | N | 226 |
| Composite Exhibit 80 | | | | JJT 0309 – 0310  "WTVZONE.TXT" | N | 230 |
| 81 | | | | JJT 0430 – 0431 Copyright Registration Form TX (TX 6-371-779) for "The Official Baby Boomer Qualifying Exam" (entered by Copyright Office on 08/10/06) | N | 232 |
| 82 | | | | Thornton-10 Copy of Certificate of Registration for "The Official Baby Boomer Qualifying Exam | N | 233 |
| 83 | | | | DEF 974 – 978 Certification of Registration Form TX (TX 6-371-779) entered by Copyright Office on August 10, 2006 with attached "The Official Baby Boomer Qualifying Exam by Hershel M. Chicowitz – www.bbhq.com" | N | 234 |

A- Authenticity; C- Document is not complete; T- Document was not timely disclosed; I- Contains inadmissible matter; R- Relevancy; H- Hearsay; UP- Unduly prejudicial; P- Privileged; N – No objection

# Exhibits Defendants Expect to Use at Trial

| Revised Exhibit No. | Date Identified | Date Admitted | Witness | DESCRIPTION | Objection | Old Exhibit No. |
|---|---|---|---|---|---|---|
| 84 | | | | JJT 0428 – 0429Supplementary Copyright Registration Form CA (Basic Registration No. TX 6-371-779) or "The Official Baby Boomer Qualifying Exam" (not entered by Copyright Office) | N | 235 |
| 85 | | | | JJT 0449 – 0450 Supplementary Copyright Registration Form CA (TX 6-564-642) (Basic Registration No. TX 6-371 779) for "The Official Baby Boomer Qualifying Exam" (executed by registrant on 05/31/07 but entered by Copyright Office on 06/01/07) | N | 236 |
| 86 | | | | JJT 0329 – 0372 J. Thornton's Gross Receipts | N | 273 |
| 87 | | | | JJT 0110 – 0112 Email thread jokequeen mailing list Re: Baby Boomer Quiz | A,R | 291 |
| 88 | | | | JJT 0016 – 0017Plain text format of emails between Mr. Pepper and Mr. Chicowitz re: Coffeerooms | N | 294 |
| 89 | | | | JJT 0291 Notice to Coffeerooms W3pg, Inc. that they have posted three trivia quizzes on site from Hershel Chicowitz | N | 295 |
| 90 | | | | JJT 0292 – 0295Email chain between Alex Summit Lake Forbes and Hershel Chicowitz Re: Baby Boomer Quiz on Your Site | N | 298 |
| 91 | | | | *intentionally blank** | | |
| 92 | | | | DEF – 745 to 746 email chain | N | 281 |
| 93 | | | | JJT 0422 Redacted page with one sentence regarding googling boomer sites | N | 303 |
| 94 | | | | JJT 0421 Redacted email/letter to Jeanie from Hershel M. Chicowitz responding to Jeanie Linders' email/letter response | N | 304 |
| 95 | | | | JJT 0420 Redacted email/letter to Hershel from Jeanie Linders responding to use of "The Age Test" | N | 305 |
| 96 | | | | JJT 0423 – 0427 Redacted response email from Hershel Chicowitz to unknown writer regarding Googling boomer sites and multiple pasted Google results identified in the email | N | 322 |

A- Authenticity; C- Document is not complete; T- Document was not timely disclosed; I-Contains inadmissible matter; R- Relevancy; H- Hearsay; UP- Unduly prejudicial; P- Privileged; N – No objection

# Exhibits Defendants Expect to Use at Trial

| Revised Exhibit No. | Date Identified | Date Admitted | Witness | DESCRIPTION | Objection | Old Exhibit No. |
|---|---|---|---|---|---|---|
| 97 | | | | JJT 0086 Plain text format of email to Dr. Scott Simmerman from "hmc" | N | 323 |
| 98 | | | | JJT 0283 Plain text email from H. Chicowitz | N | 324 |
| 99 | | | | JJT 0008 Email | N | 326 |
| 100 | | | | JJT 0005 – 0007 BPLACE email | N | 327 |
| 101 | | | | JJT 0104  "STOLEN2.TXT" | N | 328 |
| 102 | | | | JJT 0290  "STOLEN.TXT" plain text format of notice from Hershel Chicowitz to unknown re: removing baby boomer quiz from site | N | 329 |
| 103 | | | | JJT 0296 – 0303  Email chains and postings from Hershel Chicowitz to various alleged users of Baby Boomer Quizzes to discontinue use | R | 330 |
| 104 | | | | Linders-11 Menopause the Musical website | N | 121 |
| 105 | | | | DEF – 132 to 156 Boston Theatre Guide – Stuart Street Playhouse – Boston, MA – Opening Night April 14, 2004 | N | 137 |
| 106 | | | | DEF – 14 to 17 *Stages* Winter Tour – 2007 – various locations | N | 157 |
| 107 | | | | DEF – 208 to 212 *Stages* The Temple for Performing Arts – Des Moines, Iowa | N | 187 |
| 108 | | | | DEF-1646-1653 Maltz Jupiter Theatre – Jupiter, FL – Stages – with "Age Test" – Attribution by Baby Boomer HeadQuarters  WWW.BBHQ.COM – Sing-A-Long with Menopause The Musical | N | 205 |
| 109 | | | | DEF – 763 to 770 *Stages* The Historic Gem & Century Theatre – Detroit, Michigan – with "Age Test" containing attribution by Baby Boomer Headquarters | N | 210 |
| 110 | | | | DEF 1009 TOC Productions, Inc. Transaction Detail by Account – January through December 2005 | R, A | 269 |
| 111 | | | | DEF 1008 TOC Productions, Inc. Transaction Detail by Account – January through December 2004 | R, A | 270 |

A- Authenticity; C- Document is not complete; T- Document was not timely disclosed; I- Contains inadmissible matter; R- Relevancy; H- Hearsay; UP- Unduly prejudicial; P- Privileged; N – No objection

# Exhibits Defendants Expect to Use at Trial

| Revised Exhibit No. | Date Identified | Date Admitted | Witness | DESCRIPTION | Objection | Old Exhibit No. |
|---|---|---|---|---|---|---|
| 112 | | | | DEF-1948-1949 – Attorneys' Eyes Only 2003 Category Detail Report | A, C | 272 |
| 113 | | | | Coles Exhibit 30 Cost Analysis Part 2 for Summer 2006 and combined total between TOC and Syracuse Stage | N | 274 |
| 114 | | | | Coles Exhibit 29 Cost Analysis Part 1 for Summer 2006 season between TOC and Syracuse Stage | N | 275 |
| 115 | | | | Coles Exhibit 31 Cost Analysis for Summer 2007 between TOC and Syracuse Stage | N | 276 |
| 116 | | | | G4-13 Email thread from and to Neal Gardner and Joseph Ruffner | R | 279 |
| 117 | | | | Coles Exhibit 11May 10, 2007 email from Joanne Grant to Kyle Bass and Diana Coles regarding the Syracuse program | N | 310 |
| 118 | | | | Coles Exhibit 26 July 2, 2007 email from Joanne Grant to Diana Coles | N | 311 |
| 119 | | | | DEF-1946 07/03/07 Email to Joanne Grant from Diane Coles regarding instruction to House Mgr to remove Age Test from all programs. | N | 313 |
| 120 | | | | Coles Exhibit 2 Declaration of Diana Coles dated 10/12/07 with playbill exhibit | N | 332 |
| 121 | | | | DEF 1384-1555 Actors' Equity Association Agreement and Rules Governing Employment Under the Equity/League Production Contract | N | 333 |
| 122 | | | | contract G-Four Agreement covering Boston, Cleveland, Vegas. | T | 334 |
| 123 | | | | Grant-11 GEM/MTM 9-21 GEM Theatre License Agreement between Forbes Management and TOC Productions | N | 335 |
| 124 | | | | DEF 1300-1383 Actors' Equity Association Agreement and Rules Governing Employment Under the Midsize Theatre Agreement | N | 336 |
| 125 | | | | Licensed Presenter First Addendum to Contract with G-Four | T | 337 |
| 126 | | | | Licensed Presenter Second Addendum to Contract with G-Four. | T | 338 |

A- Authenticity; C- Document is not complete; T- Document was not timely disclosed; I- Contains inadmissible matter; R- Relevancy; H- Hearsay; UP- Unduly prejudicial; P- Privileged; N – No objection

# Exhibits Defendants Expect to Use at Trial

| Revised Exhibit No. | Date Identified | Date Admitted | Witness | DESCRIPTION | Objection | Old Exhibit No. |
|---|---|---|---|---|---|---|
| 127 | | | | DEF –1556 to 1560 Actors' Equity Special Agreement | N | 339 |
| 128 | | | | DVD of Electronic Press Kit | T | 340 |
| 129 | | | | Tickets and Ticket License Samples | T | 341 |
| 130 | | | | Coles Exhibit 16 Licensed Presenter Agreement between TOC and Syracuse Stage dated May 18, 2006 | N | 342 |
| 131 | | | | Theatre License Agreement with Aurora Copley Theatre | T | 343 |
| 132 | | | | Event License Agreement with Holland Performing Arts Center, 1200 Douglas Street, Omaha, NE | T | 344 |
| 133 | | | | Coles Exhibit 15 Contract between TOC and Syracuse Stage dated May 25, 2007 | N | 345 |
| 134 | | | | Coles Exhibit 17 Terms of Agreement between TOC and Syracuse Stage dated May 15, 2008 | N | 346 |
| 135 | | | | DEF-1947 Trade Customs Of The Printing Industry of North America Information | R, A | 347 |
| 136 | | | | Facility Rental Agreement with Orlando Science Center | T | 348 |
| 137 | | | | Presenting Producer Agreement b/t J Jargon and the American Heartland Theatre, Kansas City, MO | T | 349 |
| 138 | | | | Lease Agreement between Horace Bushnell Memorial Hall in Connecticut and TOC Productions. | T | 350 |
| 139 | | | | Excerpt of In Search of Trivia Book | T | 351 |
| 140 | | | | Lease agreement between TOC Productions and Live Nation re March 2007 Madison, WI | T | 352 |
| 141 | | | | Lease agreement between TOC Productions and Sunrise Theatre | T | 353 |
| 142 | | | | Lease agreement between TOC Productions and Asolo Theatre | T | 354 |
| 143 | | | | Terms of Agreement between TOC and TBPAC 2006 | T | 355 |
| 144 | | | | Terms of Agreement between TOC and TBPAC for 2007 | T | 356 |
| 145 | | | | Terms of Agreement with Asolo Theatre Company | T | 357 |

A- Authenticity; C- Document is not complete; T- Document was not timely disclosed; I-Contains inadmissible matter; R- Relevancy; H- Hearsay; UP- Unduly prejudicial; P- Privileged; N – No objection

# Exhibits Defendants Expect to Use at Trial

| Revised Exhibit No. | Date Identified | Date Admitted | Witness | DESCRIPTION | Objection | Old Exhibit No. |
|---|---|---|---|---|---|---|
| 146 | | | | Theatre Rental Agreement Between the Plaza Theater and TOC Productions, Inc. | T | 358 |
| 147 | | | | Press Kit | T | 359 |
| 148 | | | | Menopause the Musical Advertising Guide | T | 360 |
| 149 | | | | How to Use Our Logo guidelines | T | 361 |
| 150 | | | | CD with 2sample audio radio ads, sample radio text, Electronic Press Kit | T | 362 |
| 151 | | | | Rave Reviews | T | 363 |
| 152 | | | | Reviews on post-its. | T | 364 |
| 153 | | | | Historic Copies of the menopausethemusical.com website from Archive.org | T | 365 |
| 154 | | | | Electronic Version of 365 | T | 366 |
| 155 | | | | Printout of current menopausethemusical.com | T | 367 |
| 156 | | | | Electronic Version of 367 | T | 368 |
| 157 | | | | Menopause the Musical on DVD | T | 369 |
| 158 | | | | Composite Exhibit of MTM posters | T | 370 |
| 159 | | | | Copies of e-mails from patrons | T | 371 |
| 160 | | | | G4-11 Check stubs and invoices from Moore Wallace for playbill orders | R, A | 372 |
| 161 | | | | G4-12 Check stubs and invoices from Moore Wallace for playbill orders | R, A | 373 |
| 162 | | | | DEF 1059-1062 Transaction details | R, A | 375 |
| Composite Exhibit 163 | | | | DEF 1063-1106 Printer Invoices Paid in 2006 | N | 376 |
| Composite Exhibit 163 | | | | DEF 1107-1180 Printer Invoices paid in 2005 | N | 377 |

A- Authenticity; C- Document is not complete; T- Document was not timely disclosed; I-Contains inadmissible matter; R- Relevancy; H- Hearsay; UP- Unduly prejudicial; P- Privileged; N – No objection

# Exhibits Defendants Expect to Use at Trial

| Revised Exhibit No. | Date Identified | Date Admitted | Witness | DESCRIPTION | Objection | Old Exhibit No. |
|---|---|---|---|---|---|---|
| Composite Exhibit 163 | | | | DEF 1181-1196 2005 Invoices from Designer David Akins | N | 378 |
| Composite Exhibit 163 | | | | DEF 1197-1224 2006 Invoices from Designer David Akins | N | 379 |
| Composite Exhibit 163 | | | | DEF 1226-1299 Printer Invoices Paid 2004 | N | 380 |
| Composite Exhibit 164 | | | | Composite Exhibit of Website Pages from www.summitlake.com, Juniata Lantern, and Google Search | T | 395 |
| 165 | | | | Overhead Expenses | T | 396 |

Demonstrative 1 – How Much Money did Defendants Earn?
Demonstrative 2 – Thornton Has Not Suffered Any Actual Damages
Demonstrative 3 – Scales
Demonstrative 4 – John Thornton and the BBHQ Track Record
Demonstrative 5 – Defendants Earned No Money from the Use of the Age Test
Demonstrative 6 – Fair Use
Demonstrative 7 -- Timeline

A- Authenticity; C- Document is not complete; T- Document was not timely disclosed; I- Contains inadmissible matter; R- Relevancy; H- Hearsay; UP- Unduly prejudicial; P- Privileged; N – No objection

## Exhibits Defendants May Use at Trial

| Revised Exhibit Number | Date Identified | Date Admitted | Witness | DESCRIPTION | Objection | Old Exhibit No. |
|---|---|---|---|---|---|---|
| 166 | | | | JJT 0399 – 0401 Document titled "The Official Baby Boomer Qualifying "Final" Exam" By Hershel M. Chicowitz; copyright, 1995; Hershel Chicowitz | N | 5 |
| 167 | | | | JJT 0379 – 0381 Document titled "The Official Baby Boomer Qualifying "Final" Exam" by Hershel M. Chicowitz, Copyright 1995 | N | 6 |
| 168 | | | | JJT 0382 – 0385 Document titled "The Official Baby Boomer Qualifying "Final" Exam Official Answers, Commentary, and Bonus Questions" By Hershel M. Chicowitz | N | 7 |
| 169 | | | | JJT 0405 – 0408 Document titled "The Official Baby Boomer Qualifying "Final" Exam Official Answers, Commentary, and Bonus Questions" By Hershel M. Chicowitz | N | 8 |
| 170 | | | | JJT 0409 Document titled "The Official Baby Boomer Qualifying "Final" Exam Official Answers to the Questions in the Answers" By Hershel M. Chicowitz; copyright, Hershel M. Chicowitz | N | 9 |
| 171 | | | | JJT 0377 – 0378 Document titled "The Official Answers to The Official BabyBoomers Qualifying Exam" with background information on Hershel Chicowitz | N | 11 |
| 172 | | | | DEF-1573-1588 Information to be placed in playbill | C, A | 14 |
| 173 | | | | DEF 771 – 775 Website pages of Baby Boomer HeadQuarters WWW.BBHQ.COM featuring "The Kurt Vonnegut Commencement Speech" http://www.bbhq.com/vonn0101.htm (printed 05/03/07) | R | 29 |
| 174 | | | | DEF 873 Website page virtually blank with website link of http://www.bbhq.com/pp&a3.htm (printed 05/03/07) (appears to be duplicative of DEF 881) | C, R | 72 |
| 175 | | | | DEF – 651 to 680 Newest New Jokes dated 8/25/99 containing Baby-Boomer Qualifying Quiz (pp. 15-23) | R, A | 79 |
| 176 | | | | **intentionally blank** | | |
| 177 | | | | Thornton-4 The Official Baby Boomer Qualifying Final Exam | N | 118 |

# Exhibits Defendants May Use at Trial

| Revised Exhibit Number | Date Identified | Date Admitted | Witness | DESCRIPTION | Objection | Old Exhibit No. |
|---|---|---|---|---|---|---|
| 178 | | | | Thornton-8 The Official Baby Boomer Qualifying Exam 1 – 8/30/07 | N | 119 |
| 179 | | | | Linders-1 Menopause The Musical website | N | 120 |
| 180 | | | | Grant-12 Defendants' Rule 26(a)(1) Disclosures | N | 123 |
| 181 | | | | Thornton-11 First Amended Complaint dated 10/26/06 | N | 124 |
| 182 | | | | Linders-2 Declaration of Jeanette C. Linders | N | 125 |
| 183 | | | | Grant-14 Defendants' Second Supplemental Responses to First Set of Interrogatories | N | 126 |
| 184 | | | | Grant-10 TOC Productions Responses to First Set of Requests for Production of Documents and Things | N | 127 |
| 185 | | | | Grant-1 Plaintiff's First 30(b)(6) Deposition Notice of TOC Productions | N | 128 |
| 186 | | | | Grant-17 Defendant TOC Production's Responses to First Set of Interrogatories | N | 129 |
| 187 | | | | Grant-2 Defendant TOC Production's Objection to Notice of Taking 30(b)(6) Deposition | N | 130 |
| 188 | | | | Clouse-1 Plaintiff's Amended 30(b)(6) Deposition Notice of J. Jargon Co. | N | 131 |
| 189 | | | | G4-1 Amended Notice of Deposition of John Thornton | N | 132 |
| 190 | | | | DEF – 539 to 555 *Stages* The Cuillo Centre for the Arts – Palm Beach, Florida – with "Age Test" Fall 2002 | N | 133 |
| 191 | | | | DEF – 121 to 131 The Curtis Theatre – Brea, CA – September 11-20/21, 2003 with "Age Test" | N | 134 |
| 192 | | | | DEF – 324 to 374 Strand Capitol Performing Arts Center 2003-2004 Season – York, PA – September 23-27, 2003 with "Age Test" | N | 135 |
| 193 | | | | DEF – 375 to 407 American Heartland Theatre – Kansas City, MO – March 12, 2004 with "Age Test" | N | 136 |

A- Authenticity; C- Document is not complete; T- Document was not timely disclosed; I- Contains inadmissible matter; R- Relevancy; H- Hearsay; UP- Unduly prejudicial; P- Privileged; N – No objection

# Exhibits Defendants May Use at Trial

| Revised Exhibit Number | Date Identified | Date Admitted | Witness | DESCRIPTION | Objection | Old Exhibit No. |
|---|---|---|---|---|---|---|
| 194 | | | | DEF – 167 to 191 E. 14th Street Theatre – Playhouse Square Center – Cleveland, OH – Opening Night May 5, 2004 with "Age Test" | N | 138 |
| 195 | | | | DEF – 314 to 318 *Stages* Hot Springs Civic & Convention Center Horner Hall – Hot Springs, AR – May 15-16, 2004 | N | 139 |
| 196 | | | | DEF – 46 to 54 *Stages* – Society Hill Playhouse – Philadelphia, PA – Opening Night October 13, 2004 with "Age Test" (2nd for same location but different playbill) | N | 140 |
| 197 | | | | DEF – 37 to 45 *Stages* – Society Hill Playhouse – Philadelphia, PA – Opening Night October 13, 2004 with "Age Test" | N | 141 |
| 198 | | | | DEF – 108 to 120 14th Street Playhouse at the Woodruff – Atlanta, GA – Opening Night May 11, 2005 with "Age Test" (looks like copy of DEF – 1 to 13) | N | 142 |
| 199 | | | | DEF – 1 to 13 14th Street Playhouse At the Woodruff – Atlanta, GA – Opening Night May 11, 2005 with "Age Test" | N | 143 |
| 200 | | | | DEF – 69 to 92 ACT Theatre – Seattle, WA – Opening Night September 24, 2005 with "Age Test" | N | 144 |
| 201 | | | | DEF – 556 to 562 *Stages* Menopause the Musical" Aging Out Loud Tour 2006 – Women for Women Foundation – with "Age Test" | N | 145 |
| 202 | | | | DEF – 196 to 200 *Stages* Menopause the Musical 2006 – no location identified – marginalia "Created their own program – we sent requirements" | N | 146 |
| 203 | | | | DEF – 563 to 575 Theater 4301 – Scottsdale, AZ – January 10-29, 2006 – with "Age Test" | N | 147 |
| 204 | | | | DEF – 23 to 31 Shimmer Cabaret at the Las Vegas Hilton – Las Vegas, NV – Opening Night February 23, 2006 | N | 148 |
| 205 | | | | DEF – 93 to 107 The Playhouse at West Port Plaza – St. Louis, MO – Opening Night March 21, 2006 with "Age Test" | N | 149 |
| 206 | | | | DEF – 469 to 511 CenterBill Tampa Bay Performing Arts Center – May 19 to July 16, 2006 with "Age Test" | N | 150 |

A- Authenticity; C- Document is not complete; T- Document was not timely disclosed; I- Contains inadmissible matter; R- Relevancy; H- Hearsay; UP- Unduly prejudicial; P- Privileged; N – No objection

# Exhibits Defendants May Use at Trial

| Revised Exhibit Number | Date Identified | Date Admitted | Witness | DESCRIPTION | Objection | Old Exhibit No. |
|---|---|---|---|---|---|---|
| 207 | | | | DEF-1950-1957 Portland Center for the Performing Arts – Dolores Winningstad Theatre – Portland, OR – Opening Night May 31, 2006 – Sing-A-Long with Menopause The Musical | N | 151 |
| 208 | | | | DEF – 55 to 63 Portland Center for the Performing Arts – Dolores Winningstad Theatre – Opening Night May 31, 2006 | N | 152 |
| 209 | | | | Coles Exhibit 6 Syracuse Stage Playbill from 2005-2006 Season with age test | N | 153 |
| 210 | | | | DEF-1838-1845 Times-Union Center for the Performing Arts – Terry Theatre – Jacksonville, FL. – Sing-A-Long with Menopause The Musical | N | 154 |
| 211 | | | | DEF – 18 to 22 Florida Community College – Times-Union Center for the Performing Arts – Terry Theatre – Jacksonville, FL – Opening Night September 27, 2006 | N | 155 |
| 212 | | | | DEF-1622-1641 Eichelberger Performing Arts Center – Hanover, PA – Opening Night October 4, 2006 | N | 156 |
| 213 | | | | DEF-1654-1657 *Stages* – Fort Pierce, FL. | N | 158 |
| 214 | | | | DEF-1666-1669 *Stages* – Fall Tour 2007 – Saginaw, MI; Port Huron, MI; East Lansing, MI; Grand Rapids, MI; Sandusky, OH; Toledo, OH; Franklin, PA; Canton, OH; Charleston, WV | N | 159 |
| 215 | | | | DEF-1662-1665 *Stages* – Fall Tour 2007 – Harrisburg, PA; Easton, PA; Scranton PA; Binghamton, NY; Woonsocket, RI; Northampton, MA; Lowell, MA; Concord, NH. | N | 160 |
| 216 | | | | DEF-1798-1801 *Stages* – The Grand 1894 Opera House – Galveston, TX – February 2007 | N | 161 |
| 217 | | | | DEF-1822-1829 *Stages* – The Plaza Theatre – Orlando, FL. – February 2007 – Sing-A-Long with Menopause The Musical | N | 162 |
| 218 | | | | DEF-1782-1797 Carver Theatre – Birmingham, AL – Alabama Jazz Hall of Fame - Opening night February 28, 2007 – Sing-A-Long with Menopause The Musical | N | 163 |

A- Authenticity; C- Document is not complete; T- Document was not timely disclosed; I- Contains inadmissible matter; R- Relevancy; H- Hearsay; UP- Unduly prejudicial; P- Privileged; N – No objection

# Exhibits Defendants May Use at Trial

| Revised Exhibit Number | Date Identified | Date Admitted | Witness | DESCRIPTION | Objection | Old Exhibit No. |
|---|---|---|---|---|---|---|
| 219 | | | | DEF-1802-1809 *Stages* – Cuillo Centre For The Arts – West Palm Beach, FL. – March 2007 – Sing-A-Long with Menopause The Musical | N | 164 |
| 220 | | | | DEF-1830-1837 *Stages* – The Plaza Theatre – Orlando, FL. April 2007 – Sing-A-Long with Menopause The Musical | N | 165 |
| 221 | | | | DEF-1606-1613 DEF-1606-1613 Robert and Lorena Jaeb Theatre – Tampa Bay Performing Arts Center – Tampa, FL – Sing-A-Long with Menopause the Musical | N | 166 |
| 222 | | | | Coles Exhibit 9 Syracuse Stage Playbill reprint for 2006-2007 season without age test | N | 167 |
| 223 | | | | DEF-1670-1733 DEF-1670-1733 Program for Syracuse Stage, Syracuse, NY – Opening night June 19, 2007 – Information on Syracuse Stage – Sing-A-Long with Menopause The Musical | N | 168 |
| 224 | | | | Miller -2 GEM/MTM 1-8 Playbill for The Historic Gem & Century Theatre – Detroit | N | 169 |
| 225 | | | | DEF-1814-1821 *Stages* – The Plaza Theatre – Orlando, FL – September 2006 – Sing-A-Long with Menopause The Musical | N | 170 |
| 226 | | | | DEF-1810-1813 *Stages* – Capitol Center For The Arts – Concord, NH. – October 2006 | N | 171 |
| 227 | | | | DEF-1618-1621 DEF-1618-1621 Citystage – Springfield, MA – *Stages* | N | 172 |
| 228 | | | | DEF-1614-1617 DEF-1614-1617 Barrow-Civic Theatre – Franklin, PA – *Stages* | N | 173 |
| 229 | | | | Grant-18 Playbill from Syracuse Stage | N | 174 |
| 230 | | | | JJT 0441 – 0448 Playbill for "Menopause The Musical" at Maltz Jupiter Theatre Jupiter, FL containing "Take The Age Test" with attribution by Baby Boomer Head Quarters – WWW.BBHQ.COM | N | 175 |
| 231 | | | | DEF-1898-1941 State Theatre – Center For The Arts – Easton, PA – Remaining portion of State Theatre 80th Season Program – Various Company Ads | N | 176 |

A- Authenticity; C- Document is not complete; T- Document was not timely disclosed; I- Contains inadmissible matter; R- Relevancy; H- Hearsay; UP- Unduly prejudicial; P- Privileged; N – No objection

# Exhibits Defendants May Use at Trial

| Revised Exhibit Number | Date Identified | Date Admitted | Witness | DESCRIPTION | Objection | Old Exhibit No. |
|---|---|---|---|---|---|---|
| 232 | | | | DEF-1846-1889 State Theatre – Center For The Arts – Easton, PA – First Portion of State Theatre 80th Season Program - Various Company Ads | N | 177 |
| 233 | | | | DEF-1734-1781 Capitol Theater – Madison, WI – Opening night March 6, 2007 – Sing-A-Long with Menopause The Musical | N | 178 |
| 234 | | | | DEF-1890-1897 State Theatre – Center For The Arts – Easton, PA – Opening night September 27, 2006 – Part of State Theatre 80th Season Program | N | 179 |
| 235 | | | | Coles Exhibit 5 Syracuse Stage Playbill for Menopause the Musical from Summer 2006 with age test | N | 180 |
| 236 | | | | Coles Exhibit 1 Syracuse Stage Playbill for Menopause the Musical from Summer 2007, first printing with age test | N | 181 |
| 237 | | | | Coles Exhibit 14 Syracuse Stage Playbill for the May 27 – June 29, 2008 run | N | 182 |
| 238 | | | | DEF – 64 to 68 Theatre 39 Pier 39, San Francisco, CA with "Age Test" | N | 183 |
| 239 | | | | DEF-1642-1645 The Ogunquit Playhouse – Ogunquit, ME - *Stages* | N | 184 |
| 240 | | | | DEF-747-754 *Stages* Theatre 39 – San Francisco, CA – with "Age Test" containing attribution by Baby Boomer Headquarters | N | 185 |
| 241 | | | | DEF – 427 to 431 *Stages* Theater Four – New York – with "Age Test" | N | 186 |
| 242 | | | | DEF – 201 to 207 *Stages* The New Denver Civic Theatre – Denver, Colorado – with "Age Test" | N | 188 |
| 243 | | | | DEF – 213 to 217 *Stages* The Historic Gem & Century Theatre – Detroit, Michigan – with "Age Test" | N | 189 |
| 244 | | | | DEF – 534 to 538 *Stages* The Grove Theatre – Upland, CA – with "Age Test" | N | 190 |
| 245 | | | | DEF – 408 to 412 *Stages* The Coronet Theatre – Los Angeles, CA – with "Age Test" | N | 191 |
| 246 | | | | DEF – 413 to 417 *Stages* Marcus Center / Vogel Hall – Milwaukee, Wisconsin – with "Age Test" | N | 192 |

A- Authenticity; C- Document is not complete; T- Document was not timely disclosed; I- Contains inadmissible matter; R- Relevancy; H- Hearsay; UP- Unduly prejudicial; P- Privileged; N – No objection

# Exhibits Defendants May Use at Trial

| Revised Exhibit Number | Date Identified | Date Admitted | Witness | DESCRIPTION | Objection | Old Exhibit No. |
|---|---|---|---|---|---|---|
| 247 | | | | DEF – 755 to 762 *Stages* Maltz Jupiter Theatre – Jupiter, FL – with "Age Test" containing attribution by Baby Boomer Headquarters | N | 193 |
| 248 | | | | DEF – 418 to 426 *Stages* Long Wharf Theatre – New Haven, CT | N | 194 |
| 249 | | | | DEF – 512 to 524 *Stages* John & Rita Lowndes Shakespeare Center – Margeson Theatre – Orlando, Florida – with "Age Test" | N | 195 |
| 250 | | | | DEF – 525 to 533 *Stages* Darden Adventure Theatre – Orlando Science Center – Orlando, Florida – with "Age Test" | N | 196 |
| 251 | | | | DEF – 157 to 161 *Stages* Capri Theatre – Charlotte, North Carolina – with "Age Test" | N | 197 |
| 252 | | | | DEF – 192 to 195 *Stages* Capitol Center for the Arts – Concord, NH – marginalia "1 night only 4 pg." | N | 198 |
| 253 | | | | DEF – 162 to 166 *Stages* Apollo Theatre – Chicago, Illinois – with "Age Test" | N | 199 |
| 254 | | | | DEF – 319 to 323 *Stages* American Cabaret Theatre, Indianapolis, Indiana – with "Age Test" | N | 200 |
| 255 | | | | DEF-1658-1661 *Stages* – Merrimack Hall Performing Arts Center – Huntsville, AL. | N | 201 |
| 256 | | | | DEF – 32 to 36 *Stages* – Darden Adventure Theatre – Orlando Science Center, Orlando, FL with "Age Test" | N | 202 |
| 257 | | | | DEF – 432 to 468 Playbill Playhouse 91 – New York | N | 203 |
| 258 | | | | DEF 988 – 1003 Playbill for "Menopause the Musical" at Darden Adventure Theatre, Orlando Science Center, Orlando, Florida | N | 204 |
| 259 | | | | **Intentionally blank** | | |
| 260 | | | | DEF-1569-1572 The Geva Theatre – Rochester, NY -- *Stages* | | 206 |
| 261 | | | | DEF-1565-1568 John D. Archbold Theatre – Syracuse, NY – *Stages* | N | 207 |

A- Authenticity; C- Document is not complete; T- Document was not timely disclosed; I- Contains inadmissible matter; R- Relevancy; H- Hearsay; UP- Unduly prejudicial; P- Privileged; N – No objection

# Exhibits Defendants May Use at Trial

| Revised Exhibit Number | Date Identified | Date Admitted | Witness | DESCRIPTION | Objection | Old Exhibit No. |
|---|---|---|---|---|---|---|
| 262 | | | | DEF-1561-1564 Turning Stone Resort & Casino – Verona, NY - *Stages* | N | 208 |
| 263 | | | | Miller-4 TUC/MTM 1-8 Playbill Broadway in Jacksonville | N | 209 |
| 264 | | | | G4-7 PCP/MTM 1-8 Playbill from Portland Center for the Performing Arts Delores Winningstad Theatre | N | 211 |
| 265 | | | | Coles Exhibit 8 Documents with Facts about the Syracuse stage | N | 213 |
| 266 | | | | Grant-6 TOC Productions Company Employee Manual | N | 214 |
| 267 | | | | DEF – 218 to 313State Theatre Center for the Arts – Easton, PA 2006 – 2007 – September 27 to October 1, 2006 | N | 215 |
| 268 | | | | JJT 0373Thornton Log 1 CD Rom | N | 216 |
| 268 | | | | JJT 0374 Thornton Log 2 CD Rom | N | 217 |
| 270 | | | | JJT 0375 Thornton Log 3 CD Rom | N | 218 |
| 271 | | | | Thornton-16 JJT 329-372 Excel spreadsheet | N | 219 |
| 272 | | | | Thornton-15 Four pages of internet web searches | C | 220 |
| 273 | | | | Miller-14 Letter from Michael Colitz to Marti Miller enclosing subpoena duces tecum for deposition on 09/24/07 | N | 221 |
| 274 | | | | JJT 0437 – 0440 Unsigned letter to library of Congress | N | 223 |
| 275 | | | | JJT 0047 Email from Lycos Abuse Support to hmc@bbhq.com (Hershel Chicowitz) in response to email report of abuse and will review | N | 225 |
| 276 | | | | Grant-15 OPA/MTM 3-13 Letter from Joanne Grant to Ed Hurt of Omaha Performing Arts Society enclosing deposition and signed rental agreement | N | 227 |

A- Authenticity; C- Document is not complete; T- Document was not timely disclosed; I- Contains inadmissible matter; R- Relevancy; H- Hearsay; UP- Unduly prejudicial; P- Privileged; N – No objection

# Exhibits Defendants May Use at Trial

| Revised Exhibit Number | Date Identified | Date Admitted | Witness | DESCRIPTION | Objection | Old Exhibit No. |
|---|---|---|---|---|---|---|
| 277 | | | | Grant-7 Letter from M. Colitz to Don Conwell regarding electronically stored information | R | 228 |
| 278 | | | | Linders-24A Letter to M. Colitz from D. Wasylik attaching supplemental discovery responses and responses dated 08/08/07 | N | 229 |
| 279 | | | | G4-9 Handwritten note | N | 231 |
| Composite Exhibit 280 | | | | DEF – 1047 Menopause the Musical Individual Music Royalty Summary NYC GNO for the week ending time periods of 03/10/02 through 04/03/03 – marked "Attorney's Eyes Only" | N | 237 |
| Composite Exhibit 280 | | | | DEF – 1049 Menopause the Musical Box Office Report for Lowndes Shakespeare Theatre – Orlando, FL for the week ending time periods of 04/06/03 through 06/03/03 – marked "Attorney's Eyes Only" | N | 238 |
| Composite Exhibit 280 | | | | DEF – 1039 Menopause the Musical Box Office Report for Wilton Manors – Fort Lauderdale for the week ending time periods of 04/27/03 through 11/30/03 – marked "Attorney's Eyes Only" | N | 239 |
| Composite Exhibit 280 | | | | DEF – 1030 Menopause the Musical Box Office Report for Miracle Theatre – Coral Gables, FL for the week ending time periods of 12/07/03 through 03/21/04 – marked "Attorney's Eyes Only" | N | 240 |
| Composite Exhibit 280 | | | | DEF – 1053 Menopause the Musical Box Office Report for Theatre 4301 – Scottsdale, AZ for the week ending time periods of 01/25/04 through 03/28/04 – marked "Attorney's Eyes Only" | N | 241 |
| Composite Exhibit 280 | | | | DEF – 1048 Menopause the Musical Box Office Report for Darden Theatre – Orlando, FL for the week ending time periods of 08/17/03 through 03/28/04 – marked "Attorney's Eyes Only" | N | 242 |
| Composite Exhibit 280 | | | | DEF – 1023 Menopause the Musical Box Office Report for Gem Theatre – Detroit, MI for the week ending time periods of 03/21/04 through 03/28/04 – marked "Attorney's Eyes Only" | N | 243 |
| Composite Exhibit 280 | | | | DEF – 1022 Menopause the Musical Box Office Report for Apollo Theatre – Chicago, IL for the week ending time periods of 07/27/03 through 03/28/04 – marked "Attorney's Eyes Only" | N | 244 |

A- Authenticity; C- Document is not complete; T- Document was not timely disclosed; I- Contains inadmissible matter; R- Relevancy; H- Hearsay; UP- Unduly prejudicial; P- Privileged; N – No objection

# Exhibits Defendants May Use at Trial

| Revised Exhibit Number | Date Identified | Date Admitted | Witness | DESCRIPTION | Objection | Old Exhibit No. |
|---|---|---|---|---|---|---|
| Composite Exhibit 280 | | | | DEF – 1034Menopause the Musical Box Office Report for Gem Theatre – Detroit, MI for the week ending time periods of 03/21/04 through 03/28/04 – marked "Attorney's Eyes Only" | N | 245 |
| Composite Exhibit 280 | | | | DEF – 1033Menopause the Musical Box Office Report for Temple Theatre – Des Moines, IA for the week ending time periods of 10/10/04 through 02/13/05 – marked "Attorney's Eyes Only" | N | 246 |
| Composite Exhibit 280 | | | | DEF – 1038Menopause the Musical Box Office Report for Brevard Center for Performing Arts – Ft. Lauderdale for the week ending time periods of 11/14/04 through 04/10/05 – marked "Attorney's Eyes Only" | N | 247 |
| Composite Exhibit 280 | | | | DEF – 1052Menopause the Musical Box Office Report for Asolo Theatre Company – Sarasota, FL for the week ending time periods of 05/15/05 through 08/21/05 – marked "Attorney's Eyes Only" | N | 248 |
| Composite Exhibit 280 | | | | DEF – 1021 Menopause the Musical Box Office Report for Capri Theatre – Charlotte, NC for the week ending time periods of 05/22/05 through 10/30/05 (closed 10/25) – marked "Attorney's Eyes Only" | N | 249 |
| Composite Exhibit 280 | | | | DEF – 1040 Menopause the Musical Box Office Report for American Cabaret Theatre – Indianapolis, IN for the week ending time periods of 03/20/05 through 01/22/06 – marked "Attorney's Eyes Only" | N | 250 |
| Composite Exhibit 280 | | | | DEF – 1031 to 1032 Menopause the Musical Box Office Report for Denver Civic – Denver, CO for the week ending time periods of 06/20/04 through 02/12/06 – marked "Attorney's Eyes Only" | N | 251 |
| Composite Exhibit 280 | | | | DEF – 1027 to 1029 Menopause the Musical Box Office Report for Playhouse Square Foundation – Cleveland, OH for the week ending time periods of 04/18/04 through 02/26/06 – marked "Attorney's Eyes Only" | N | 252 |
| Composite Exhibit 280 | | | | DEF – 1042 to 1045Menopause the Musical Box Office Report for Coronet Theatre – Los Angeles for the week ending time periods of 11/02/03 through 03/12/06 – marked "Attorney's Eyes Only" | N | 253 |

A- Authenticity; C- Document is not complete; T- Document was not timely disclosed; I- Contains inadmissible matter; R- Relevancy; H- Hearsay; UP- Unduly prejudicial; P- Privileged; N – No objection

# Exhibits Defendants May Use at Trial

| Revised Exhibit Number | Date Identified | Date Admitted | Witness | DESCRIPTION | Objection | Old Exhibit No. |
|---|---|---|---|---|---|---|
| Composite Exhibit 280 | | | | DEF – 1054 Menopause the Musical Box Office Report for Theatre 4301 – Scottsdale, AZ for the week ending time periods of 04/04/04 through 03/26/06 – marked "Attorney's Eyes Only" | N | 254 |
| Composite Exhibit 280 | | | | DEF – 1050 to 1051Menopause the Musical Box Office Report for Darden Theatre – Orlando, FL for the week ending time periods of 04/04/04 through 05/07/06 – marked "Attorney's Eyes Only" | N | 255 |
| Composite Exhibit 280 | | | | DEF – 1046 Menopause the Musical Box Office Report for Vogel Hall – Milwaukee, WI for the week ending time periods of 03/12/06 through 05/07/06 – marked "Attorney's Eyes Only" | N | 256 |
| Composite Exhibit 280 | | | | DEF – 1056 Menopause the Musical Box Office Report for Syracuse Stage – Syracuse, NY for the week ending time periods of 05/14/06 through 07/30/06 – marked "Attorney's Eyes Only" | N | 257 |
| Composite Exhibit 280 | | | | DEF – 1057 Menopause the Musical Box Office Report for Tampa Bay PAC – Tampa, FL for the week ending time periods of 05/21/06 through 09/10/06 – marked "Attorney's Eyes Only" | N | 258 |
| Composite Exhibit 280 | | | | DEF – 1058Menopause the Musical Box Office Report for The Grove Theatre – Upland, CA for the week ending time periods of 04/16/06 through 10/29/06 – marked "Attorney's Eyes Only" | N | 259 |
| Composite Exhibit 280 | | | | DEF – 1055 Menopause the Musical Box Office Report for Act Theatre – Seattle, WA for the week ending time periods of 09/18/05 through 10/29/06 – marked "Attorney's Eyes Only" | N | 260 |
| Composite Exhibit 280 | | | | DEF – 1041 Menopause the Musical Box Office Report for American Heartland Theatre – Kansas City, MO for the week ending time periods of 04/04/04 through 10/29/06 – marked "Attorney's Eyes Only" | N | 261 |
| Composite Exhibit 280 | | | | DEF – 1035 to 1037 Menopause the Musical Box Office Report for Gem Theatre – Detroit, MI for the week ending time periods of 04/04/04 through 10/29/06 – marked "Attorney's Eyes Only" | N | 262 |

A- Authenticity; C- Document is not complete; T- Document was not timely disclosed; I- Contains inadmissible matter; R- Relevancy; H- Hearsay; UP- Unduly prejudicial; P- Privileged; N – No objection

# Exhibits Defendants May Use at Trial

| Revised Exhibit Number | Date Identified | Date Admitted | Witness | DESCRIPTION | Objection | Old Exhibit No. |
|---|---|---|---|---|---|---|
| Composite Exhibit 280 | | | | DEF – 1024 to 1026 Menopause the Musical Box Office Report for Apollo Theatre – Chicago, IL for the week ending time periods of 04/04/04 through 10/29/06 – marked "Attorney's Eyes Only" | N | 263 |
| Composite Exhibit 280 | | | | DEF – 1019Menopause the Musical Box Office Report for The Playhouse – St. Louis, Mo. for the week ending time periods of 03/12/06 through 10/29/06 – marked "Attorney's Eyes Only" | N | 264 |
| Composite Exhibit 280 | | | | DEF – 1017 to 1018Menopause the Musical Box Office Report for J's Theatre Den, Theatre 39, San Francisco, CA for the week ending time periods of 04/17/05 through 10/29/06 – marked "Attorney's Eyes Only" | N | 265 |
| Composite Exhibit 280 | | | | DEF – 1014 to 1016Menopause the Musical Box Office Report for Society Hill Theatre, Philadelphia, PA for the week ending time periods of 10/03/04 through 10/29/06 – marked "Attorney's Eyes Only" | N | 266 |
| Composite Exhibit 280 | | | | DEF – 1013  Menopause the Musical Box Office Report for Orlando, FL Plaza Theatre for the time period 09/24/06 through 10/29/06 – marked "Attorney's Eyes Only" | N | 267 |
| Composite Exhibit 280 | | | | DEF – 1011 to 1012 Menopause the Musical Box Office Report for 14th Street Playhouse for the week ending time periods of 5/01/05 through 10/29/06 – marked "Attorney's Eyes Only" | N | 268 |
| Composite Exhibit 280 | | | | DEF – 1020 Menopause the Musical Box Office Report for Short Runs in various Theatres (Paramount Theatre – Austin, TX; Carpenter Center – Richmond, VA; Lyric Theatre – Baltimore, MD; Riverside Theatre – Milwaukee, WI; Piper Theatre – Scottsdale, AZ; Curtis Theatre – Brea, CA; Strand Capitol Performing Arts – York, PA) – marked "Attorney's Eyes Only" | N | 271 |
| 281 | | | | Coles Exhibit 25 October 12, 2007 fax to Dineen Wasylik from Diane Coles faxing copy of signed declaration | N | 277 |
| 282 | | | | G4-10 | N | 278 |

A- Authenticity; C- Document is not complete; T- Document was not timely disclosed; I- Contains inadmissible matter; R- Relevancy; H- Hearsay; UP- Unduly prejudicial; P- Privileged; N – No objection

# Exhibits Defendants May Use at Trial

| Revised Exhibit Number | Date Identified | Date Admitted | Witness | DESCRIPTION | Objection | Old Exhibit No. |
|---|---|---|---|---|---|---|
| 283 | | | | DEF 983Email chain between TOCPRO and Marti Miller | N | 282 |
| 284 | | | | DEF 987 Email chain between TOCPRO and Marti Miller | N | 283 |
| 285 | | | | DEF 979 Email chain between TOCPRO and Marti Miller | N | 284 |
| 286 | | | | DEF 984 – 985 Response email from Marti Miller to Jeanie Linders | N | 285 |
| 287 | | | | DEF 980 – 982 Response email from Marti Miller to Jeanie Linders | N | 286 |
| 288 | | | | DEF 986 Email from Marti Miller to Jeanie Linders | H | 287 |
| 289 | | | | DEF 1010 Email from Bob Harlan to M. Miller (Marti) Re: Program Count (count from 9/10/03) | A, H | 288 |
| 290 | | | | DEF 1004 – 1007 Email chain between David Akins, LeeAnn Day and Marti Miller Re: MTM Tampa Program | N | 289 |
| 291 | | | | JJT 0018 – 0039 Re: http://members.tripod.com/Dees_page/ and http://members.tripod.com/Dees_page/quiz.html - javascript of Dee's Sixties Quiz | N | 290 |
| 292 | | | | JJT 0155 – 0157 Email thread Re: humor 2000: Baby Boomer's Quiz (answers later) "Nick's G-Rated Humor List" | A,R | 292 |
| 293 | | | | JJT 0157 – 160 Email thread Re: humor 2000: Baby Boomer's Quiz (answers later) "Nick's G-Rated Humor List" | C,A,R | 293 |
| 294 | | | | JJT 0087 – 0088 Email from Rob Fish to Hershel Chicowitz and response to same re: E-mail to BBHQ; a site that has all three quizzes posted | N | 296 |
| 295 | | | | JJT 0089 – 0091 Email from Rob Fish to Hershel Chicowitz Re: E-mail to BBHQ; identifies multiple websites containing Boomer quizzes and response email | N | 297 |
| 296 | | | | JJT 0277 – 0281 Email chain re: Boomer material on your site between Godaddy Software and Hershel Chicowitz of Baby Boomers HeadQuarters | N | 299 |

A- Authenticity; C- Document is not complete; T- Document was not timely disclosed; I- Contains inadmissible matter; R- Relevancy; H- Hearsay; UP- Unduly prejudicial; P- Privileged; N – No objection

# Exhibits Defendants May Use at Trial

| Revised Exhibit Number | Date Identified | Date Admitted | Witness | DESCRIPTION | Objection | Old Exhibit No. |
|---|---|---|---|---|---|---|
| 297 | | | | JJT 0040 Re: http://www.jcu.edu/alumni/classes/1964/quiz.htm - email from Hershel Chicowitz to Jim Williams re: Copying of Baby Boomer Quiz | N | 300 |
| 298 | | | | Coles Exhibit 18 April 18, 2006 email thread from Diane Coles to Joanne Grant regarding program inserts and Quark file (marked confidential) | N | 301 |
| 299 | | | | Coles Exhibit 3 April 20, 2006 email thread from Marti Miller to David Akins confirming receipt of program copy in Quark. | N | 302 |
| 300 | | | | Grant-19 DEF 1010 Email from Bob Harlan to Marti Miller with count from 9/10/03 | A, H | 306 |
| 301 | | | | Grant-13 OPA/MTM 18 Email from Joanne Grant to Ed Hurd regarding settlement and request for interpreters | N | 307 |
| 302 | | | | Coles Exhibit 12 May 7, 2007 email thread from Diana Coles to Joanne Grant regarding the Syracuse program inserts | N | 308 |
| 303 | | | | Coles Exhibit 13 May 10, 2007 email thread from Diane Coles to Kyle Bass attaching the program copy from TOC for MENOPAUSE (marked confidential) | N | 309 |
| 304 | | | | DEF-1945  07/02/07 Email to Diana Coles from Joanne Grant re age test | N | 312 |
| 305A | | | | Coles Exhibit 19 October 12, 2007 email thread regarding "core stuff" from TOC and royalty check information (marked confidential) | N | 314 |
| 305 | | | | Coles Exhibit 20 October 12, 2007 email thread between Dineen Wasylik and Diana Coles regarding "core stuff" from TOC and 2007 programs | N | 315 |
| 306 | | | | Coles Exhibit 24 October 12, 2007 email from Dineen Wasylik to Diana Coles transmitting revised declaration | N | 316 |
| 307 | | | | Coles Exhibit 22 October 12, 2007 email from Dineen Wasylik to Diana Coles transmitting new version of declaration | N | 317 |
| 308 | | | | Coles Exhibit 21 October 12, 2007 email from Dineen Wasylik to Diana Coles transmitting declaration | N | 318 |
| 309 | | | | Coles Exhibit 23 October 12, 2007 email from Diana Coles to Dineen Wasylik with comments regarding her declaration | N | 319 |

A- Authenticity; C- Document is not complete; T- Document was not timely disclosed; I- Contains inadmissible matter; R- Relevancy; H- Hearsay; UP- Unduly prejudicial; P- Privileged; N – No objection

# Exhibits Defendants May Use at Trial

| Revised Exhibit Number | Date Identified | Date Admitted | Witness | DESCRIPTION | Objection | Old Exhibit No. |
|---|---|---|---|---|---|---|
| 310 | | | | Coles Exhibit 10 10-12-07 Email from Diane Coles to Dineen Wasylik showing response sent to TOC regarding the removal of the age test | N | 320 |
| 311 | | | | Coles Exhibit 4 July 14, 2008 Email to Diana Coles from Jonathan Hudak with Syracuse program from 2006 program information to marketing department (marked confidential) | N | 321 |
| 312 | | | | JJT 0282 Plain text email from H. Chicowitz to | N | 325 |
| 313 | | | | JJT 0376 CD Rom containing answers to the Baby Boomer Qualifying Exam that had been submitted online | N | 331 |
| 314 | | | | DEF – 1225 | N | 374 |
| 315 | | | | Plaintiff's Response to Defendant's First Set of Interrogatories to Plaintiff, Dated 04-27-2007 | N | 381 |
| 316 | | | | Plaintiff's First Supplemental Response to Defendant's First Set of Interrogatories to Plaintiff, Dated October 5, 2007 | N | 382 |
| 317 | | | | Defendants' Responses to Plaintiff's First Set of Interrogatories, dated February 7, 2008 | N | 383 |
| 318 | | | | Defendants' Amended Responses to Plaintiff's First Set of Interrogatories, dated February 8, 2008 | N | 384 |
| 319 | | | | Defendants' First Supplemental Responses to Plaintiff's First Set of Interrogatories, Dated May 17, 2007 | N | 385 |
| 320 | | | | Defendants' J. Jargon Co. and Jeanette C. Linders' Second Supplemental Reponses to Plaintiff's First Set of Interrogatories, dated August 8, 2007 | N | 386 |
| 321 | | | | Defendants' J. Jargon Co. and Jeanette C. Linders' Third Supplemental Reponses to Plaintiff's First Set of Interrogatories, dated October 15, 2007 | N | 387 |
| 322 | | | | Defendants' J. Jargon Co. and Jeanette C. Linders' Fourth Supplemental Reponses to Plaintiff's First Set of Interrogatories, dated November 1, 2007 | N | 388 |
| 323 | | | | Defendants' J. Jargon Co. and Jeanette C. Linders' Fifth Supplemental Reponses to Plaintiff's First Set of Interrogatories, dated December 7, 2007 | N | 389 |

A- Authenticity; C- Document is not complete; T- Document was not timely disclosed; I- Contains inadmissible matter; R- Relevancy; H- Hearsay; UP- Unduly prejudicial; P- Privileged; N – No objection

| Revised Exhibit Number | Date Identified | Date Admitted | Witness | DESCRIPTION | Objection | Old Exhibit No. |
|---|---|---|---|---|---|---|
| 324 | | | | Defendants J. Jargon Co. and Jeanette C. Linders' Responses to Plaintiff's Second Set of Interrogatories, dated September 24, 2007 | N | 390 |
| 325 | | | | Defendant TOC Productions, Inc.'s Responses to Plaintiff's First Set of Interrogatories, Dated September 24, 2007 | N | 391 |
| 326 | | | | Linders Declaration | N | 392 |
| 327 | | | | Thornton Declaration | N | 393 |
| 328 | | | | Coles Declaration | N | 394 |

Dated: November 16, 2008     By: */s/ G. Donovan Conwell, Jr.*
                                       G. Donovan Conwell, Jr.
                                       Florida Bar No: 371319
                                       G. Wrede Kirkpatrick
                                       Florida Bar No:  984116
                                       Dineen Pashoukos Wasylik
                                       Florida Bar No:  191620
                                       CONWELL KIRKPATRICK, P.A.
                                       2701 N. Rocky Point Drive, Suite 1200
                                       Tampa, Florida 33607
                                       (813) 282-8000; (813) 282-8800 Facsimile
                                       dconwell@ckbusinesslaw.com
                                       wkirkpatrick@ckbusinesslaw.com
                                       dwasylik@ckbusinesslaw.com
                                       Counsel for Defendant
                                       TOC Productions, Inc.

                                       */s/ Richard C. Wolfe*
                                       Richard C. Wolfe
                                       Florida Bar No. 355607
                                       Mark Goldstein
                                       Florida Bar No: 882186
                                       Wolfe & Goldstein, P.A.
                                       100 SE Second Avenue, Suite 3300
                                       Miami, FL 33131
                                       (305) 381-7115; (305) 381-7116 Fax
                                       rwolfe@wolfelawmiami.com
                                       mgoldstein@wolfelawmiami.com
                                       Counsel for Defendants
                                       Jeanette C. Linders and J. Jargon Co.

A- Authenticity; C- Document is not complete; T- Document was not timely disclosed; I- Contains inadmissible matter; R- Relevancy; H- Hearsay; UP- Unduly prejudicial; P- Privileged; N – No objection

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on November 16, 2008, I served the foregoing document on the following via hand delivery on:

**William F. Hamilton, Esq.**
william.hamilton@hklaw.com,
**Stefan V. Stein, Esq.**
stefan.stein@hklaw.com,
**Michael J. Colitz, III, Esq.**
michael.colitz@hklaw.com,
**Woodrow H. Pollack, Esq.**
woodrow.pollack@hlaw.com
Holland & Knight LLP
100 N. Tampa Street, Suite 4100
Tampa, FL 33602.

*/s/ G. Donovan Conwell*
Attorney